**Elder Isabel PEREZ, Petitioner,**

v.

**Jefferson B. SESSIONS III, United States Attorney General, Respondent.**

**15-3197**

United States Court of Appeals, Second Circuit.

April 10, 2017

FOR PETITIONER: Perham Makabi, Kew Gardens, N.Y.

FOR RESPONDENT: Benjamin C. Mizer, Principal Deputy Assistant Attorney General; Shelley R. Goad, Assistant Director; Carmel A. Morgan, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C.

PRESENT: GUIDO CALABRESI, DEBRA ANN LIVINGSTON, DENNY CHIN, Circuit Judges.

## SUMMARY ORDER

Petitioner Elder Isabel Perez, a native and citizen of Honduras, seeks review of a September 11, 2015, decision of the BIA, affirming a May 22, 2014, decision of an Immigration Judge ("IJ") denying Perez's motion to reopen. *In re Elder Isabel Perez*, No. A094 357 311 (B.I.A. Sept. 11, 2015), *aff'g* No. A094 357 311 (Immigr. Ct. N.Y.C. May 22, 2014). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Perez does not dispute that his 2014 motion to reopen was untimely because his

order of removal was final in 2006. *See* 8 U.S.C. § 1229a(c)(7)(C)(i) (setting 90-day period for filing motion to reopen); 8 C.F.R. § 1003.23(b)(1) (same). This time limitation may be excused if the motion requests reopening to apply for asylum and "is based on changed country conditions arising in the country of nationality or the country to which removal has been ordered, if such evidence is material and was not available and would not have been discovered or presented at the previous proceeding." 8 U.S.C. § 1229a(c)(7)(C)(ii). When the agency considers relevant evidence of country conditions in evaluating a motion to reopen, we review the agency's factual findings under the substantial evidence standard. *See Jian Hui Shao v. Mukasey*, 546 F.3d 138, 169 (2d Cir. 2008).

However, our jurisdiction to review the BIA's denial of reopening in this case is limited to constitutional claims and colorable questions of law because Perez's removal order was based on his conviction for a controlled substance offense. 8 U.S.C. § 1252(a)(2)(C), (D); *Barco-Sandoval v. Gonzales*, 516 F.3d 35, 41 (2d Cir. 2008); *Durant v. U.S. INS*, 393 F.3d 113, 115-16 (2d Cir. 2004) (applying jurisdictional bar in § 1252(a)(2)(C) to petitions for review challenging the denial of reopening). In order to ascertain whether a petitioner raises constitutional challenges or questions of law over which we have jurisdiction, we "study the arguments asserted [and] ... determine, regardless of the rhetoric employed in the petition, whether it merely quarrels over the correctness of the factual findings or justification for the discretionary choices, in which case the court would lack jurisdiction." *Xiao Ji Chen v. U.S. Dep't of Justice*, 471 F.3d 315, 329 (2d Cir. 2006).

Perez argues that the agency erred in concluding that he failed to demonstrate a change in conditions in Honduras. Although he frames this challenge as a question of law, i.e., that the agency ignored Second Circuit precedent holding that worsened conditions could constitute a change in country conditions, his challenge implicates the sort of agency factual and discretionary determinations over which we lack jurisdiction. *See Barco-Sandoval*, 516 F.3d at 42. Though there is some evidence of increasingly severe violence surrounding land disputes related to drug trafficking post-2009, there was also substantial evidence that violence against landowners had long been ongoing. Because the agency did fairly consider the evidence in the record, Perez cannot demonstrate that the agency erred as a matter of law in concluding that he failed to show a change in conditions. *See Xiao Ji Chen*, 471 F.3d at 330-31; *see also Siewe v. Gonzales*, 480 F.3d 160, 167 (2d Cir. 2007) ("Decisions as to ... which of competing inferences to draw are entirely within the province of the trier of fact." (internal quotation marks omitted)). Because the BIA's conclusion that Perez did not establish a change in conditions is dispositive of his motion to reopen, we need not reach the remainder of Perez's arguments challenging the BIA's alternative grounds for dismissing Perez's appeal.

For the foregoing reasons, the petition for review is DISMISSED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).